# EXHIBIT 1

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA

| | | |
|---|---|---|
| Bray & Gillespie, LLC<br><br>Plaintiff,<br><br>v.<br><br>The Hartford Fire Insurance Company and Westchester Surplus Lines Insurance Company, et al<br><br>Defendant. | ) | CASE NO. 6:07-CV-326-URL-31 KRS |

**RULE 26(a)(2)(C) EXPERT REPORT OF**
**STAN D. JOHNSON**

Pursuant to Rule 26(a)(2)(C), Fed. R. Civ. P., I, Stan D. Johnson, hereby make the following written report of the expert testimony I expect to give on behalf of Plaintiff, Bray & Gillespie LLC, in Case No. 6:07-CV-326-URL-31 KRS. I understand that a copy of my written report will be provided to counsel for the Defendant, The Hartford Fire Insurance Company and Westchester Surplus Lines Insurance Company, et al.

## I. Introduction

My name is Stan D. Johnson. My business address is Navigant Consulting, Inc., 1180 Peachtree Street, NE, Suite 1900, Atlanta, GA 30309.

I have been asked to review materials relating to, and render opinions regarding, the business interruption insurance losses at the "Surfside" hotel location. In connection with this work, I am charging my standard fee of $350 per hour. Additionally, I have attached my Curriculum Vitae as Exhibit A.

## II. Materials Relied Upon

My work on this assignment is based upon information available to me as of the date of this report. The primary documents that I relied upon consist of the following documentation:

- Profit and Loss Statements
- Budgets/Pro-formas
- Claim submittals and insurers' responses
- Correspondence from the pertinent parties

A detailed listing of the above-referenced information is provided on Exhibit B:

I reserve the right to supplement my opinions if new information becomes available.

## III. Facts and Findings Regarding Loss

Purpose of Report

I have been asked to render my opinion on the business interruption losses sustained at Surfside as a result of Hurricane Charley in 2004. Surfside is located in Ormond Beach, Florida and is now owned and operated by Bray & Gillespie, LLC ("B&G"). Our understanding is that the property was acquired by B&G after the actual damage occurred, but that B&G also acquired the rights to the insurance proceeds for that damage.

General Overview of Approach

My opinion and measurement, as reflected in the attached exhibits, is based on the various accounting and other documents that I have been provided, as well as information derived from discussions with representatives of B&G. My measurement or the opinions expressed herein are subject to change, should additional information become available that may change my opinion.

My measurement, which is provided in Exhibit C, is based on actual losses sustained from August 2004 through December 2007, which total $7,377,869. I have also provided a total for the last 12 months of the measurement, which equals $2,694,179. This total is provided as a potential annual loss run rate, since the hotel remains closed and losses are ongoing, with no defined end of the period of interruption. This annual run rate is for informational purposes, to provide a basis for estimating future losses.

In the following paragraphs, I describe the details to my calculations and conclusions of the business interruption loss sustained at Surfside. My opinions are based on my experience and analysis of the various calculations described below.

**Overview Description of Calculations:**

My calculation consists of two primary components: Lost revenues and non-continuing expenses. I calculate lost revenues, then deduct non-continuing expenses to determine the business interruption loss valuation. Each of the components are described below.

**Lost Revenues:**

In my analysis of revenues, I evaluated historical and post loss actual and budget data for Surfside. This evaluation includes comparisons between time periods, comparisons of actual to budget, and other necessary analyses.

To calculate lost revenues, I started by projecting the revenues expected for each month in the loss period. I then compared the projected revenues to actual revenues to determine the revenues lost. Below is a description of my projection methodology:

- Room Revenue - I projected room revenue based on the actual pre-loss performance trends at Surfside. These trends are based on the 12 month period immediately preceding the loss (8/03 to 7/04) compared to the same period for the prior year (8/02 to 7/03). I developed trends for various room statistics, including occupied room nights ("ORN"), average rate, and occupancy percentage. Based on the trend

percentages, I projected the same metrics for the months following the loss by multiplying the same month for the prior year by the trend percentage. This calculation is shown in Exhibit C, Schedule 4. Utilizing these projected metrics (occupied room nights times average rate), I reduced my projected room revenues by actual revenues to arrive at lost room revenue. This calculation is shown in Exhibit C, Schedule 3.

- Other/Ancillary Revenues – Similar to the above room revenue projection, I developed pre-loss trends for the other/ancillary revenues (food and beverage) by comparing the 12 months preceding the loss to the same period in the prior year. For all months and revenue categories, I developed the average revenue per ORN. The trend rate represents the change in revenue per ORN for each revenue category. I calculated projected ancillary revenues under each revenue category based on the prior year's revenue per ORN times the trend rate for that category, times my projected ORN, by month. This calculation is shown in Exhibit C, Schedule 4. Utilizing these projected metrics (occupied room nights times average other/ancillary rate), I reduced my projected other/ancillary revenues by actual other/ancillary revenues to arrive at lost other/ancillary revenue. This calculation is shown in Exhibit C, Schedule 3.

**Non-Continuing Expenses:**

My calculation is based on a comparison of projected expenses to actual expenses, to determine the amounts saved in each expense account. I calculated projected expenses based on the projected occupied room nights and projected revenues, as described above. Each account is projected based on methods I deemed appropriate, based on whether the expense is fixed or variable, and whether it varies according to revenue levels or room occupancy. Many operating expenses vary according to the level of activity and anticipated revenues. The difference between projected and actual expenses represents saved or excess costs. I also made adjustments to certain accounts to account for non-storm related changes or timing differences. This calculation is shown in Exhibit C, Schedule 5.

Finally, I determined the business interruption loss value by deducting the projected saved expenses from the projected lost revenues. This calculation is shown in Exhibit C, Schedule 2.

## IV. Conclusion

Based on the above-mentioned calculations, my opinion is that business interruption losses suffered at Surfside were the following amounts:

| | |
|---|---|
| August 2004 – December 2007 (As Measured) | $7,377,869 |
| Estimated Annual Loss Run-Rate | $2,694,179 |

This summation is shown in Exhibit C, Schedule 1. Work on this matter will continue as additional documentation and records are made available for review.

Navigant Consulting, Inc.

_______________________________

Stan Johnson
1180 Peachtree Street NE
Suite 1900
Atlanta, Georgia 30309
Telephone: (404) 575-4123
Facsimile: (404) 575-4213

# Exhibit A

# Curriculum Vitae

# Stan D. Johnson, CPA

## A.     Background and Education

### 1.   Present Position

Managing Director, Insurance and Claims, Navigant Consulting (Atlanta, GA)
(July 2004 to Present)

### 2.   Other Positions Held

Partner, Dempsey, Myers & Company LLP (Atlanta, GA)
(September 1997 – July 2004)

Manager, Matson, Driscoll & Damico, C.P.A.'s (Atlanta, GA)
(September 1989-1997)

### 3.   Education and Professional Certification

University of Georgia - Bachelors of Business Administration in Accounting
(1989)

Certified Public Accountant in the State of Georgia

Member, American Institute of Certified Public Accountants

Member, Georgia Society of Certified Public Accountants

Member, Risk & Insurance Management Society

**B. Publications in the Last 10 Years**

"Common Business Interruption Measurement Disputes" published in the Fall, 2005 edition of The John Liner Review

**C. Expert Testimony**

Deposition 12/07: Pyramid Hotel Opportunity Venture v. Lexington Insurance

# Exhibit B

# List of Documents

# Exhibit B - Data/Document Listing

Oceans Resorts - Surfside

| File Name | Description | Note |
|---|---|---|
| 2002 P&Ls.pdf | Profit and Loss Statement - 2002 | 1 |
| 2003 P&Ls.pdf | Profit and Loss Statement - 2003 | 1 |
| 2004 P&Ls.pdf | Profit and Loss Statement - 2004 | 1 |
| 2005 P&Ls.pdf | Profit and Loss Statement - 2005 | 1 |
| Monthly Revenue January 2002.xls | Profit and Loss Statement - January 2002 | 1 |
| Monthly Revenue February 2002.xls | Profit and Loss Statement - February 2002 | 1 |
| Monthly Revenue March 2002.xls | Profit and Loss Statement - March 2002 | 1 |
| Monthly Revenue April 2002.xls | Profit and Loss Statement - April 2002 | 1 |
| Monthly Revenue May 2002.xls | Profit and Loss Statement - May 2002 | 1 |
| Monthly Revenue June 2002.xls | Profit and Loss Statement - June 2002 | 1 |
| Monthly Revenue July 2002.xls | Profit and Loss Statement - July 2002 | 1 |
| Monthly Revenue August 2002.xls | Profit and Loss Statement - August 2002 | 1 |
| Monthly Revenue September 2002.xls | Profit and Loss Statement - September 2002 | 1 |
| Monthly Revenue October 2002.xls | Profit and Loss Statement - October 2002 | 1 |
| Monthly Revenue November 2002.xls | Profit and Loss Statement - November 2002 | 1 |
| Monthly Revenue December 2002.xls | Profit and Loss Statement - December 2002 | 1 |
| Income Statement 01-03.xls | Profit and Loss Statement - January 2003 | 1 |
| Income Statement 02-03.xls | Profit and Loss Statement - February 2003 | 1 |
| Income Statement 03-03.xls | Profit and Loss Statement - March 2003 | 1 |
| Income Statement 04-03.xls | Profit and Loss Statement - April 2003 | 1 |
| Income Statement 05-03.xls | Profit and Loss Statement - May 2003 | 1 |
| Income Statement 06-03.xls | Profit and Loss Statement - June 2003 | 1 |
| Income Statement 07-03.xls | Profit and Loss Statement - July 2003 | 1 |
| Income Statement 08-03.xls | Profit and Loss Statement - August 2003 | 1 |
| Income Statement 09-03.xls | Profit and Loss Statement - September 2003 | 1 |
| Income Statement 10-03.xls | Profit and Loss Statement - October 2003 | 1 |
| Income Statement 11-03.xls | Profit and Loss Statement - November 2003 | 1 |
| Income Statement 12-03.xls | Profit and Loss Statement - December 2003 | 1 |
| Income Statement 01-04.xls | Profit and Loss Statement - January 2004 | 1 |
| Income Statement 02-04.xls | Profit and Loss Statement - February 2004 | 1 |
| Income Statement 03-04.xls | Profit and Loss Statement - March 2004 | 1 |
| Income Statement 04-04.xls | Profit and Loss Statement - April 2004 | 1 |
| Income Statement 05-04.xls | Profit and Loss Statement - May 2004 | 1 |
| Income Statement 06-04.xls | Profit and Loss Statement - June 2004 | 1 |
| Income Statement 07-04.xls | Profit and Loss Statement - July 2004 | 1 |
| Income Statement 08-04.xls | Profit and Loss Statement - August 2004 | 1 |
| Income Statement 09-04.xls | Profit and Loss Statement - September 2004 | 1 |

Printed: 3/6/2008

# Exhibit B - Data/Document Listing

Oceans Resorts - Surfside

| File Name | Description | Note |
|---|---|---|
| Surfside_May05.txt | Profit and Loss Statement - May 2005 | 1 |
| Surfside_Jun05.txt | Profit and Loss Statement - June 2005 | 1 |
| Surfside_Jul05.txt | Profit and Loss Statement - July 2005 | 1 |
| Surfside_Aug05.txt | Profit and Loss Statement - August 2005 | 1 |
| Surfside_Sep05.txt | Profit and Loss Statement - September 2005 | 1 |
| Surfside_Oct05.txt | Profit and Loss Statement - October 2005 | 1 |
| Surfside_Nov05.txt | Profit and Loss Statement - November 2005 | 1 |
| Surfside_Dec05.txt | Profit and Loss Statement - December 2005 | 1 |
| Surfside_Jan06.txt | Profit and Loss Statement - January 2006 | 1 |
| Surfside_Feb06.txt | Profit and Loss Statement - February 2006 | 1 |
| Surfside_Mar06.txt | Profit and Loss Statement - March 2006 | 1 |
| Surfside_Apr06.txt | Profit and Loss Statement - April 2006 | 1 |
| Surfside_May06.txt | Profit and Loss Statement - May 2006 | 1 |
| Jun 2006 (Folder) | Profit and Loss Statement - June 2006 | 1 |
| Jul 2006 (Folder) | Profit and Loss Statement - July 2006 | 1 |
| Aug 2006 (Folder) | Profit and Loss Statement - August 2006 | 1 |
| Sep 2006 (Folder) | Profit and Loss Statement - September 2006 | 1 |
| Oct 2006 (Folder) | Profit and Loss Statement - October 2006 | 1 |
| Nov 2006 (Folder) | Profit and Loss Statement - November 2006 | 1 |
| Surfside - Ormornd Beach - December 2006 MTD.xls | Profit and Loss Statement - December 2006 | 2 |
| Surfside - Ormond Beach - January 2007 MTD.XLS | Profit and Loss Statement - January 2007 | 2 |
| Surfside - Ormond Beach - February 2007 MTD.XLS | Profit and Loss Statement - February 2007 | 2 |
| Surfside - Ormond Beach - March 2007 MTD.XLS | Profit and Loss Statement - March 2007 | 2 |
| Surfside - Ormond Beach - April 2007 MTD.XLS | Profit and Loss Statement - April 2007 | 2 |
| Surfside - Ormond Beach - May 2007 MTD.XLS | Profit and Loss Statement - May 2007 | 2 |
| Surfside - Ormond Beach - June 2007 MTD.XLS | Profit and Loss Statement - June 2007 | 2 |
| Surfside - Ormond Beach - July 2007 MTD.XLS | Profit and Loss Statement - July 2007 | 2 |
| Surfside - Ormond Beach - August 2007 MTD.XLS | Profit and Loss Statement - August 2007 | 2 |
| Surfside - Ormond Beach - September 2007 MTD.XLS | Profit and Loss Statement - September 2007 | 2 |
| Surfside - Ormond Beach - October 2007 MTD.XLS | Profit and Loss Statement - October 2007 | 2 |
| Surfside - Ormond Beach - November 2007 MTD.XLS | Profit and Loss Statement - November 2007 | 2 |
| Surfside - Ormond Beach - December 2007 MTD.XLS | Profit and Loss Statement - December 2007 | 2 |

**Note [1]** - Files were submitted as part of NCI's response to the document request subpoena dated 12/17/2007

**Note [2]** - Files were submitted along with NCI's Expert Report dated 03/06/08

NAVIGANT CONSULTING

# Exhibit C

# NCI Calculations

# Summary of Business Interruption Losses

Bray & Gillespie - Surfside Hotel

| Description | Reference Schedule | BI Loss Amount | Cumulative |
|---|---|---|---|
| ***Actual Losses*** | | | |
| August-04 | 2 | $148,164 | $148,164 |
| September-04 | 2 | $150,172 | $298,336 |
| October-04 | 2 | $148,449 | $446,785 |
| November-04 | 2 | $88,741 | $535,526 |
| December-04 | 2 | $86,613 | $622,139 |
| January-05 | 2 | $72,685 | $694,824 |
| February-05 | 2 | $157,402 | $852,227 |
| March-05 | 2 | $143,859 | $996,086 |
| April-05 | 2 | $110,564 | $1,106,650 |
| May-05 | 2 | $66,814 | $1,173,465 |
| June-05 | 2 | $70,282 | $1,243,746 |
| July-05 | 2 | $226,813 | $1,470,560 |
| August-05 | 2 | $67,341 | $1,537,901 |
| September-05 | 2 | $76,998 | $1,614,899 |
| October-05 | 2 | $74,792 | $1,689,691 |
| November-05 | 2 | $71,129 | $1,760,821 |
| December-05 | 2 | $244,492 | $2,005,313 |
| January-06 | 2 | $99,350 | $2,104,663 |
| February-06 | 2 | $269,779 | $2,374,442 |
| March-06 | 2 | $357,062 | $2,731,504 |
| April-06 | 2 | $138,289 | $2,869,792 |
| May-06 | 2 | $171,135 | $3,040,927 |
| June-06 | 2 | $242,793 | $3,283,721 |
| July-06 | 2 | $185,176 | $3,468,897 |
| August-06 | 2 | $165,719 | $3,634,617 |
| September-06 | 2 | $186,582 | $3,821,199 |
| October-06 | 2 | $94,440 | $3,915,639 |
| November-06 | 2 | $119,895 | $4,035,534 |
| December-06 | 2 | $648,156 | $4,683,690 |
| January-07 | 2 | $101,432 | $4,785,121 |
| February-07 | 2 | $192,272 | $4,977,394 |
| March-07 | 2 | $461,806 | $5,439,199 |
| April-07 | 2 | $130,157 | $5,569,356 |
| May-07 | 2 | $127,934 | $5,697,290 |
| June-07 | 2 | $410,394 | $6,107,684 |
| July-07 | 2 | $183,260 | $6,290,945 |
| August-07 | 2 | $108,145 | $6,399,090 |
| September-07 | 2 | $322,976 | $6,722,066 |
| October-07 | 2 | $88,398 | $6,810,465 |
| November-07 | 2 | $68,810 | $6,879,275 |
| December-07 | 2 | $498,594 | **$7,377,869** |
| Total Actual Losses To Date | | **$7,377,869** | |
| 12-Months ended 12/07 | | $2,694,179 | |

## Calculation of Business Interruption Losses

Bray & Gillespie - Surfside Hotel

| | Reference Schedule | Rooms | Food | Beverage | Subtotal | Less: Saved Gen OH | Total |
|---|---|---|---|---|---|---|---|
| ***Lost Revenues*** | | | | | | | |
| August-04 | 3 | $122,439 | $6,746 | $18,867 | $148,051 | | $148,051 |
| September-04 | 3 | $93,670 | $10,535 | $19,680 | $123,886 | | $123,886 |
| October-04 | 3 | $159,924 | $15,367 | $22,301 | $197,591 | | $197,591 |
| November-04 | 3 | $104,511 | $15,178 | $16,100 | $135,789 | | $135,789 |
| December-04 | 3 | $99,927 | $15,654 | $15,682 | $131,263 | | $131,263 |
| January-05 | 3 | $156,417 | $14,007 | $17,771 | $188,194 | | $188,194 |
| February-05 | 3 | $388,908 | $23,286 | $32,116 | $444,310 | | $444,310 |
| March-05 | 3 | $367,545 | $31,486 | $31,106 | $430,137 | | $430,137 |
| April-05 | 3 | $278,652 | $35,372 | $27,622 | $341,645 | | $341,645 |
| May-05 | 3 | $264,075 | $27,139 | $25,539 | $316,753 | | $316,753 |
| June-05 | 3 | $299,596 | $36,664 | $23,710 | $359,970 | | $359,970 |
| July-05 | 3 | $383,598 | $31,721 | $21,806 | $437,125 | | $437,125 |
| August-05 | 3 | $194,745 | $15,991 | $24,567 | $235,303 | | $235,303 |
| September-05 | 3 | $94,096 | $10,535 | $19,680 | $124,311 | | $124,311 |
| October-05 | 3 | $173,918 | $15,367 | $22,301 | $211,585 | | $211,585 |
| November-05 | 3 | $105,312 | $15,178 | $16,100 | $136,590 | | $136,590 |
| December-05 | 3 | $100,805 | $15,654 | $15,682 | $132,141 | | $132,141 |
| January-06 | 3 | $157,470 | $14,007 | $17,771 | $189,247 | | $189,247 |
| February-06 | 3 | $389,356 | $23,286 | $32,116 | $444,758 | | $444,758 |
| March-06 | 3 | $372,141 | $31,486 | $31,106 | $434,733 | | $434,733 |
| April-06 | 3 | $279,024 | $35,372 | $27,622 | $342,017 | | $342,017 |
| May-06 | 3 | $264,075 | $27,139 | $25,539 | $316,753 | | $316,753 |
| June-06 | 3 | $299,596 | $36,664 | $23,710 | $359,970 | | $359,970 |
| July-06 | 3 | $383,598 | $31,721 | $21,806 | $437,125 | | $437,125 |
| August-06 | 3 | $194,745 | $15,991 | $24,567 | $235,303 | | $235,303 |
| September-06 | 3 | $94,096 | $10,535 | $19,680 | $124,311 | | $124,311 |
| October-06 | 3 | $173,918 | $15,367 | $22,301 | $211,585 | | $211,585 |
| November-06 | 3 | $105,312 | $15,178 | $16,100 | $136,590 | | $136,590 |
| December-06 | 3 | $100,805 | $15,654 | ($888) | $115,571 | | $115,571 |
| January-07 | 3 | $157,470 | $14,007 | $17,771 | $189,247 | | $189,247 |
| February-07 | 3 | $389,356 | $23,286 | $32,116 | $444,758 | | $444,758 |
| March-07 | 3 | $372,141 | $31,486 | $31,106 | $434,733 | | $434,733 |
| April-07 | 3 | $279,024 | $35,372 | $27,622 | $342,017 | | $342,017 |
| May-07 | 3 | $264,075 | $27,139 | $25,539 | $316,753 | | $316,753 |
| June-07 | 3 | $299,596 | $36,664 | $23,710 | $359,970 | | $359,970 |
| July-07 | 3 | $383,598 | $31,721 | $21,806 | $437,125 | | $437,125 |
| August-07 | 3 | $194,745 | $15,991 | $24,567 | $235,303 | | $235,303 |
| September-07 | 3 | $94,096 | $10,535 | $19,680 | $124,311 | | $124,311 |
| October-07 | 3 | $173,918 | $15,367 | $22,301 | $211,585 | | $211,585 |
| November-07 | 3 | $105,312 | $15,178 | $16,100 | $136,590 | | $136,590 |
| December-07 | 3 | $100,805 | $15,654 | $15,682 | $132,141 | | $132,141 |
| Total Lost Revenues | | $9,016,404 | $880,682 | $910,057 | $10,807,143 | | $10,807,143 |

# Calculation of Business Interruption Losses

Bray & Gillespie - Surfside Hotel

| | Reference Schedule | Rooms | Food | Beverage | Subtotal | Less: Saved Gen OH | Total |
|---|---|---|---|---|---|---|---|
| ***Less: Saved Expenses*** | | | | | | | |
| August-04 | 5 | ($9,430) | $8,364 | $12,845 | $11,780 | ($11,893) | ($113) |
| September-04 | 5 | ($19,718) | $11,044 | $13,711 | $5,036 | ($31,323) | ($26,286) |
| October-04 | 5 | $13,364 | $18,175 | $16,051 | $47,589 | $1,553 | $49,142 |
| November-04 | 5 | $27,795 | $18,407 | $11,496 | $57,698 | ($10,650) | $47,048 |
| December-04 | 5 | $31,349 | $18,959 | $11,802 | $62,110 | ($17,460) | $44,650 |
| January-05 | 5 | $44,955 | $16,960 | $13,633 | $75,548 | $39,961 | $115,509 |
| February-05 | 5 | $98,462 | $27,797 | $24,126 | $150,386 | $136,522 | $286,908 |
| March-05 | 5 | $92,933 | $37,301 | $23,600 | $153,834 | $132,443 | $286,278 |
| April-05 | 5 | $71,616 | $41,825 | $20,987 | $134,428 | $96,652 | $231,081 |
| May-05 | 5 | $69,298 | $32,336 | $19,425 | $121,059 | $128,879 | $249,939 |
| June-05 | 5 | $77,914 | $43,388 | $18,054 | $139,356 | $150,333 | $289,689 |
| July-05 | 5 | $97,252 | $37,653 | $16,626 | $151,531 | $58,780 | $210,312 |
| August-05 | 5 | $53,359 | $19,401 | $18,697 | $91,456 | $76,505 | $167,961 |
| September-05 | 5 | $30,290 | $13,070 | $15,032 | $58,392 | ($11,079) | $47,313 |
| October-05 | 5 | $48,788 | $18,676 | $16,997 | $84,461 | $52,331 | $136,793 |
| November-05 | 5 | $32,889 | $18,457 | $12,348 | $63,694 | $1,767 | $65,461 |
| December-05 | 5 | $31,845 | $19,010 | $12,034 | $62,889 | ($175,239) | ($112,351) |
| January-06 | 5 | $44,976 | $17,098 | $13,600 | $75,675 | $14,222 | $89,897 |
| February-06 | 5 | $98,715 | $27,866 | $24,357 | $150,938 | $24,041 | $174,979 |
| March-06 | 5 | $94,726 | $37,380 | $23,600 | $155,706 | ($78,035) | $77,671 |
| April-06 | 5 | $73,146 | $41,889 | $20,987 | $136,022 | $67,707 | $203,729 |
| May-06 | 5 | $69,682 | $32,336 | $19,425 | $121,443 | $24,175 | $145,618 |
| June-06 | 5 | $77,914 | $43,388 | $18,054 | $139,356 | ($22,179) | $117,177 |
| July-06 | 5 | $97,381 | $37,653 | $16,626 | $151,660 | $100,288 | $251,949 |
| August-06 | 5 | $53,615 | $19,401 | $18,697 | $91,712 | ($22,129) | $69,583 |
| September-06 | 5 | $30,290 | $13,070 | $15,032 | $58,392 | ($120,663) | ($62,271) |
| October-06 | 5 | $48,788 | $18,676 | $16,997 | $84,461 | $32,683 | $117,145 |
| November-06 | 5 | $32,889 | $18,457 | $12,348 | $63,694 | ($46,999) | $16,695 |
| December-06 | 5 | $31,845 | $19,010 | $12,034 | $62,889 | ($595,473) | ($532,584) |
| January-07 | 5 | $44,976 | $17,098 | $13,600 | $75,675 | $12,140 | $87,815 |
| February-07 | 5 | $98,715 | $27,866 | $24,357 | $150,938 | $101,548 | $252,486 |
| March-07 | 5 | $94,726 | $37,380 | $23,600 | $155,706 | ($182,779) | ($27,073) |
| April-07 | 5 | $73,146 | $41,889 | $20,987 | $136,022 | $75,839 | $211,861 |
| May-07 | 5 | $69,682 | $32,336 | $19,425 | $121,443 | $67,376 | $188,819 |
| June-07 | 5 | $77,914 | $43,388 | $18,054 | $139,356 | ($189,780) | ($50,424) |
| July-07 | 5 | $97,381 | $37,653 | $16,626 | $151,660 | $102,204 | $253,865 |
| August-07 | 5 | $53,615 | $19,401 | $18,697 | $91,712 | $35,445 | $127,157 |
| September-07 | 5 | $30,290 | $13,070 | $15,032 | $58,392 | ($257,057) | ($198,665) |
| October-07 | 5 | $48,788 | $18,676 | $16,997 | $84,461 | $38,725 | $123,187 |
| November-07 | 5 | $32,889 | $18,457 | $12,348 | $63,694 | $4,086 | $67,780 |
| December-07 | 5 | $31,845 | $19,010 | $12,034 | $62,889 | ($429,341) | ($366,453) |
| Total Saved Expenses | | $2,300,891 | $1,053,278 | $700,976 | $4,055,145 | ($625,871) | $3,429,274 |

## Calculation of Business Interruption Losses

Bray & Gillespie - Surfside Hotel

| | Reference Schedule | Rooms | Food | Beverage | Subtotal | Less: Saved Gen OH | Total |
|---|---|---|---|---|---|---|---|
| ***Business Interruption - Amount*** | | | | | | | |
| August-04 | | $131,868 | ($1,619) | $6,021 | $136,271 | $11,893 | $148,164 |
| September-04 | | $113,389 | ($509) | $5,970 | $118,849 | $31,323 | $150,172 |
| October-04 | | $146,561 | ($2,809) | $6,250 | $150,002 | ($1,553) | $148,449 |
| November-04 | | $76,716 | ($3,229) | $4,604 | $78,092 | $10,650 | $88,741 |
| December-04 | | $68,577 | ($3,305) | $3,880 | $69,152 | $17,460 | $86,613 |
| January-05 | | $111,462 | ($2,953) | $4,137 | $112,646 | ($39,961) | $72,685 |
| February-05 | | $290,446 | ($4,511) | $7,989 | $293,925 | ($136,522) | $157,402 |
| March-05 | | $274,611 | ($5,815) | $7,506 | $276,303 | ($132,443) | $143,859 |
| April-05 | | $207,036 | ($6,454) | $6,635 | $207,217 | ($96,652) | $110,564 |
| May-05 | | $194,777 | ($5,197) | $6,114 | $195,694 | ($128,879) | $66,814 |
| June-05 | | $221,682 | ($6,724) | $5,656 | $220,614 | ($150,333) | $70,282 |
| July-05 | | $286,346 | ($5,932) | $5,180 | $285,594 | ($58,780) | $226,813 |
| August-05 | | $141,386 | ($3,410) | $5,871 | $143,847 | ($76,505) | $67,341 |
| September-05 | | $63,806 | ($2,535) | $4,648 | $65,919 | $11,079 | $76,998 |
| October-05 | | $125,130 | ($3,310) | $5,304 | $127,124 | ($52,331) | $74,792 |
| November-05 | | $72,423 | ($3,279) | $3,752 | $72,896 | ($1,767) | $71,129 |
| December-05 | | $68,961 | ($3,356) | $3,648 | $69,253 | $175,239 | $244,492 |
| January-06 | | $112,493 | ($3,091) | $4,170 | $113,572 | ($14,222) | $99,350 |
| February-06 | | $290,641 | ($4,579) | $7,759 | $293,820 | ($24,041) | $269,779 |
| March-06 | | $277,415 | ($5,894) | $7,506 | $279,027 | $78,035 | $357,062 |
| April-06 | | $205,878 | ($6,517) | $6,635 | $205,995 | ($67,707) | $138,289 |
| May-06 | | $194,393 | ($5,197) | $6,114 | $195,310 | ($24,175) | $171,135 |
| June-06 | | $221,682 | ($6,724) | $5,656 | $220,614 | $22,179 | $242,793 |
| July-06 | | $286,217 | ($5,932) | $5,180 | $285,465 | ($100,288) | $185,176 |
| August-06 | | $141,130 | ($3,410) | $5,871 | $143,591 | $22,129 | $165,719 |
| September-06 | | $63,806 | ($2,535) | $4,648 | $65,919 | $120,663 | $186,582 |
| October-06 | | $125,130 | ($3,310) | $5,304 | $127,124 | ($32,683) | $94,440 |
| November-06 | | $72,423 | ($3,279) | $3,752 | $72,896 | $46,999 | $119,895 |
| December-06 | | $68,961 | ($3,356) | ($12,922) | $52,683 | $595,473 | $648,156 |
| January-07 | | $112,493 | ($3,091) | $4,170 | $113,572 | ($12,140) | $101,432 |
| February-07 | | $290,641 | ($4,579) | $7,759 | $293,820 | ($101,548) | $192,272 |
| March-07 | | $277,415 | ($5,894) | $7,506 | $279,027 | $182,779 | $461,806 |
| April-07 | | $205,878 | ($6,517) | $6,635 | $205,995 | ($75,839) | $130,157 |
| May-07 | | $194,393 | ($5,197) | $6,114 | $195,310 | ($67,376) | $127,934 |
| June-07 | | $221,682 | ($6,724) | $5,656 | $220,614 | $189,780 | $410,394 |
| July-07 | | $286,217 | ($5,932) | $5,180 | $285,465 | ($102,204) | $183,260 |
| August-07 | | $141,130 | ($3,410) | $5,871 | $143,591 | ($35,445) | $108,145 |
| September-07 | | $63,806 | ($2,535) | $4,648 | $65,919 | $257,057 | $322,976 |
| October-07 | | $125,130 | ($3,310) | $5,304 | $127,124 | ($38,725) | $88,398 |
| November-07 | | $72,423 | ($3,279) | $3,752 | $72,896 | ($4,086) | $68,810 |
| December-07 | | $68,961 | ($3,356) | $3,648 | $69,253 | $429,341 | $498,594 |
| Total Business Interruption | | $6,715,513 | ($172,596) | $209,081 | $6,751,998 | $625,871 | $7,377,869 |
| | | | | | | | to Sch 1 |

# Calculation of Lost Revenues

Bray & Gillespie - Surfside Hotel

| Month | Rooms Occupied | Average Rate | Revenues | | | |
|---|---|---|---|---|---|---|
| | | | Rooms | Food | Beverage | Total |
| Number of Rooms at Property | 148 | | | | | |
| January-02 | 1,574 | $50.23 | $79,061 | $5,762 | $12,245 | $97,068 |
| February-02 | 1,978 | $112.32 | $222,176 | $11,534 | $25,875 | $259,585 |
| March-02 | 3,342 | $107.74 | $360,070 | $20,371 | $39,233 | $419,674 |
| April-02 | 1,889 | $78.94 | $149,113 | $17,085 | $21,787 | $187,984 |
| May-02 | 2,053 | $66.47 | $136,454 | $15,223 | $20,687 | $172,364 |
| June-02 | 1,761 | $68.33 | $120,335 | $13,825 | $21,754 | $155,914 |
| July-02 | 2,460 | $100.23 | $246,563 | $16,576 | $27,507 | $290,645 |
| August-02 | 1,484 | $73.37 | $108,878 | $11,586 | $20,368 | $140,832 |
| September-02 | 1,115 | $57.88 | $64,532 | $13,275 | $19,417 | $97,224 |
| October-02 | 1,354 | $79.17 | $107,191 | $11,119 | $26,349 | $144,659 |
| November-02 | 1,255 | $57.33 | $71,949 | $8,467 | $19,956 | $100,372 |
| December-02 | 1,317 | $49.31 | $64,945 | $7,858 | $19,205 | $92,008 |
| January-03 | 1,806 | $48.53 | $87,638 | $7,772 | $20,986 | $116,396 |
| February-03 | 1,945 | $104.06 | $202,391 | $14,487 | $29,860 | $246,739 |
| March-03 | 3,150 | $99.85 | $314,520 | $18,478 | $36,122 | $369,120 |
| April-03 | 3,120 | $59.56 | $185,816 | $17,895 | $30,092 | $233,803 |
| May-03 | 2,982 | $60.88 | $181,544 | $20,274 | $33,412 | $235,230 |
| June-03 | 2,962 | $66.36 | $196,556 | $14,825 | $26,744 | $238,125 |
| July-03 | 3,687 | $79.66 | $293,693 | $16,356 | $31,385 | $341,434 |
| August-03 | 2,707 | $58.77 | $159,087 | $12,212 | $25,836 | $197,135 |
| September-03 | 1,656 | $46.42 | $76,867 | $8,045 | $20,697 | $105,609 |
| October-03 | 2,098 | $67.72 | $142,074 | $11,735 | $23,452 | $177,261 |
| November-03 | 1,682 | $51.15 | $86,029 | $11,591 | $16,932 | $114,552 |
| December-03 | 1,802 | $45.70 | $82,348 | $11,955 | $16,492 | $110,794 |
| January-04 | 2,527 | $50.91 | $128,637 | $10,696 | $18,689 | $158,022 |
| February-04 | 3,337 | $98.74 | $329,489 | $18,422 | $34,987 | $382,898 |
| March-04 | 3,906 | $85.24 | $332,946 | $26,334 | $35,827 | $395,107 |
| April-04 | 3,635 | $66.04 | $240,060 | $28,449 | $30,594 | $299,103 |
| May-04 | 3,284 | $65.69 | $215,723 | $20,725 | $26,858 | $263,306 |
| June-04 | 3,436 | $71.23 | $244,740 | $27,999 | $24,935 | $297,674 |
| July-04 | 3,605 | $87.86 | $316,749 | $24,486 | $23,180 | $364,415 |
| August-04 | 1,108 | $65.26 | $72,306 | $9,245 | $5,700 | $87,252 |
| September-04 | 0 | $0.00 | $426 | $0 | $0 | $426 |
| October-04 | 0 | $0.00 | $13,994 | $0 | $0 | $13,994 |
| November-04 | 0 | $0.00 | $801 | $0 | $0 | $801 |
| December-04 | 0 | $0.00 | $879 | $0 | $0 | $879 |

# Calculation of Lost Revenues

Bray & Gillespie - Surfside Hotel

| Month | Rooms Occupied | Average Rate | Revenues | | | |
|---|---|---|---|---|---|---|
| | | | Rooms | Food | Beverage | Total |
| January-05 | 0 | $0.00 | $1,053 | $0 | $0 | $1,053 |
| February-05 | 0 | $0.00 | $448 | $0 | $0 | $448 |
| March-05 | 0 | $0.00 | $4,596 | $0 | $0 | $4,596 |
| April-05 | 0 | $0.00 | $372 | $0 | $0 | $372 |
| May-05 | 0 | $0.00 | $0 | $0 | $0 | $0 |
| June-05 | 0 | $0.00 | $0 | $0 | $0 | $0 |
| July-05 | 0 | $0.00 | $0 | $0 | $0 | $0 |
| Trend % // $ Per ORN | Per Schedule 4 | | | | | |
| **Historical Trend (from Sch. 4)** | 128.64% | 95.16% | | | | |
| August-04 | 128.64% | 95.16% | $57.23 | $4.59 | $7.05 | $68.88 |
| September-04 | 128.64% | 95.16% | $45.20 | $4.95 | $9.24 | $59.39 |
| October-04 | 128.64% | 95.16% | $65.95 | $5.69 | $8.26 | $79.90 |
| November-04 | 128.64% | 95.16% | $49.81 | $7.01 | $7.44 | $64.26 |
| December-04 | 128.64% | 95.16% | $44.50 | $6.75 | $6.76 | $58.02 |
| January-05 | 128.64% | 95.16% | $49.57 | $4.31 | $5.47 | $59.35 |
| February-05 | 128.64% | 95.16% | $96.15 | $5.62 | $7.75 | $109.52 |
| March-05 | 128.64% | 95.16% | $83.01 | $6.86 | $6.78 | $96.65 |
| April-05 | 128.64% | 95.16% | $64.31 | $7.97 | $6.22 | $78.50 |
| May-05 | 128.64% | 95.16% | $63.97 | $6.42 | $6.05 | $76.44 |
| June-05 | 128.64% | 95.16% | $69.36 | $8.29 | $5.36 | $83.02 |
| July-05 | 128.64% | 95.16% | $85.56 | $6.91 | $4.75 | $97.23 |
| August-05 | 128.64% | 95.16% | $57.23 | $4.59 | $7.05 | $68.88 |
| September-05 | 128.64% | 95.16% | $45.20 | $4.95 | $9.24 | $59.39 |
| October-05 | 128.64% | 95.16% | $65.95 | $5.69 | $8.26 | $79.90 |
| November-05 | 128.64% | 95.16% | $49.81 | $7.01 | $7.44 | $64.26 |
| December-05 | 128.64% | 95.16% | $44.50 | $6.75 | $6.76 | $58.02 |
| January-06 | 128.64% | 95.16% | $49.57 | $4.31 | $5.47 | $59.35 |
| February-06 | 128.64% | 95.16% | $96.15 | $5.62 | $7.75 | $109.52 |
| March-06 | 128.64% | 95.16% | $83.01 | $6.86 | $6.78 | $96.65 |
| April-06 | 128.64% | 95.16% | $64.31 | $7.97 | $6.22 | $78.50 |
| May-06 | 128.64% | 95.16% | $63.97 | $6.42 | $6.05 | $76.44 |
| June-06 | 128.64% | 95.16% | $69.36 | $8.29 | $5.36 | $83.02 |
| July-06 | 128.64% | 95.16% | $85.56 | $6.91 | $4.75 | $97.23 |

# Calculation of Lost Revenues

Bray & Gillespie - Surfside Hotel

| Month | Rooms Occupied | Average Rate | Revenues | | | |
|---|---|---|---|---|---|---|
| | | | Rooms | Food | Beverage | Total |
| **Projected** | | | | | | |
| August-04 | 3,482 | $55.92 | $194,745 | $15,991 | $24,567 | $235,303 |
| September-04 | 2,130 | $44.17 | $94,096 | $10,535 | $19,680 | $124,311 |
| October-04 | 2,699 | $64.44 | $173,918 | $15,367 | $22,301 | $211,585 |
| November-04 | 2,164 | $48.67 | $105,312 | $15,178 | $16,100 | $136,590 |
| December-04 | 2,318 | $43.49 | $100,805 | $15,654 | $15,682 | $132,141 |
| January-05 | 3,251 | $48.44 | $157,470 | $14,007 | $17,771 | $189,247 |
| February-05 | 4,144 | $93.96 | $389,356 | $23,286 | $32,116 | $444,758 |
| March-05 | 4,588 | $81.11 | $372,141 | $31,486 | $31,106 | $434,733 |
| April-05 | 4,440 | $62.84 | $279,024 | $35,372 | $27,622 | $342,017 |
| May-05 | 4,225 | $62.51 | $264,075 | $27,139 | $25,539 | $316,753 |
| June-05 | 4,420 | $67.78 | $299,596 | $36,664 | $23,710 | $359,970 |
| July-05 | 4,588 | $83.61 | $383,598 | $31,721 | $21,806 | $437,125 |
| August-05 | 3,482 | $55.92 | $194,745 | $15,991 | $24,567 | $235,303 |
| September-05 | 2,130 | $44.17 | $94,096 | $10,535 | $19,680 | $124,311 |
| October-05 | 2,699 | $64.44 | $173,918 | $15,367 | $22,301 | $211,585 |
| November-05 | 2,164 | $48.67 | $105,312 | $15,178 | $16,100 | $136,590 |
| December-05 | 2,318 | $43.49 | $100,805 | $15,654 | $15,682 | $132,141 |
| January-06 | 3,251 | $48.44 | $157,470 | $14,007 | $17,771 | $189,247 |
| February-06 | 4,144 | $93.96 | $389,356 | $23,286 | $32,116 | $444,758 |
| March-06 | 4,588 | $81.11 | $372,141 | $31,486 | $31,106 | $434,733 |
| April-06 | 4,440 | $62.84 | $279,024 | $35,372 | $27,622 | $342,017 |
| May-06 | 4,225 | $62.51 | $264,075 | $27,139 | $25,539 | $316,753 |
| June-06 | 4,420 | $67.78 | $299,596 | $36,664 | $23,710 | $359,970 |
| July-06 | 4,588 | $83.61 | $383,598 | $31,721 | $21,806 | $437,125 |
| August-06 | 3,482 | $55.92 | $194,745 | $15,991 | $24,567 | $235,303 |
| September-06 | 2,130 | $44.17 | $94,096 | $10,535 | $19,680 | $124,311 |
| October-06 | 2,699 | $64.44 | $173,918 | $15,367 | $22,301 | $211,585 |
| November-06 | 2,164 | $48.67 | $105,312 | $15,178 | $16,100 | $136,590 |
| December-06 | 2,318 | $43.49 | $100,805 | $15,654 | $15,682 | $132,141 |
| January-07 | 3,251 | $48.44 | $157,470 | $14,007 | $17,771 | $189,247 |
| February-07 | 4,144 | $93.96 | $389,356 | $23,286 | $32,116 | $444,758 |
| March-07 | 4,588 | $81.11 | $372,141 | $31,486 | $31,106 | $434,733 |
| April-07 | 4,440 | $62.84 | $279,024 | $35,372 | $27,622 | $342,017 |
| May-07 | 4,225 | $62.51 | $264,075 | $27,139 | $25,539 | $316,753 |
| June-07 | 4,420 | $67.78 | $299,596 | $36,664 | $23,710 | $359,970 |
| July-07 | 4,588 | $83.61 | $383,598 | $31,721 | $21,806 | $437,125 |
| August-07 | 3,482 | $55.92 | $194,745 | $15,991 | $24,567 | $235,303 |
| September-07 | 2,130 | $44.17 | $94,096 | $10,535 | $19,680 | $124,311 |
| October-07 | 2,699 | $64.44 | $173,918 | $15,367 | $22,301 | $211,585 |
| November-07 | 2,164 | $48.67 | $105,312 | $15,178 | $16,100 | $136,590 |
| December-07 | 2,318 | $43.49 | $100,805 | $15,654 | $15,682 | $132,141 |
| Total Projected | 140,141 | | $9,111,278 | $889,927 | $932,328 | $10,933,533 |

# Calculation of Lost Revenues

Bray & Gillespie - Surfside Hotel

| Month | Rooms Occupied | Average Rate | Revenues | | | |
|---|---|---|---|---|---|---|
| | | | Rooms | Food | Beverage | Total |
| **Actual** | | | | | | |
| August-04 | 1,108 | | $72,306 | $9,245 | $5,700 | $87,252 |
| September-04 | 0 | | $426 | $0 | $0 | $426 |
| October-04 | 0 | | $13,994 | $0 | $0 | $13,994 |
| November-04 | 0 | | $801 | $0 | $0 | $801 |
| December-04 | 0 | | $879 | $0 | $0 | $879 |
| January-05 | 0 | | $1,053 | $0 | $0 | $1,053 |
| February-05 | 0 | | $448 | $0 | $0 | $448 |
| March-05 | 0 | | $4,596 | $0 | $0 | $4,596 |
| April-05 | 0 | | $372 | $0 | $0 | $372 |
| May-05 | 0 | | $0 | $0 | $0 | $0 |
| June-05 | 0 | | $0 | $0 | $0 | $0 |
| July-05 | 0 | | $0 | $0 | $0 | $0 |
| August-05 | 0 | | $0 | $0 | $0 | $0 |
| September-05 | 0 | | $0 | $0 | $0 | $0 |
| October-05 | 0 | | $0 | $0 | $0 | $0 |
| November-05 | 0 | | $0 | $0 | $0 | $0 |
| December-05 | 0 | | $0 | $0 | $0 | $0 |
| January-06 | 0 | | $0 | $0 | $0 | $0 |
| February-06 | 0 | | $0 | $0 | $0 | $0 |
| March-06 | 0 | | $0 | $0 | $0 | $0 |
| April-06 | 0 | | $0 | $0 | $0 | $0 |
| May-06 | 0 | | $0 | $0 | $0 | $0 |
| June-06 | 0 | | $0 | $0 | $0 | $0 |
| July-06 | 0 | | $0 | $0 | $0 | $0 |
| August-06 | 0 | | $0 | $0 | $0 | $0 |
| September-06 | 0 | | $0 | $0 | $0 | $0 |
| October-06 | 0 | | $0 | $0 | $0 | $0 |
| November-06 | 0 | | $0 | $0 | $0 | $0 |
| December-06 | 0 | | $0 | $0 | $16,570 | $0 |
| January-07 | 0 | | $0 | $0 | $0 | $0 |
| February-07 | 0 | | $0 | $0 | $0 | $0 |
| March-07 | 0 | | $0 | $0 | $0 | $0 |
| April-07 | 0 | | $0 | $0 | $0 | $0 |
| May-07 | 0 | | $0 | $0 | $0 | $0 |
| June-07 | 0 | | $0 | $0 | $0 | $0 |
| July-07 | 0 | | $0 | $0 | $0 | $0 |
| August-07 | 0 | | $0 | $0 | $0 | $0 |
| September-07 | 0 | | $0 | $0 | $0 | $0 |
| October-07 | 0 | | $0 | $0 | $0 | $0 |
| November-07 | 0 | | $0 | $0 | $0 | $0 |
| December-07 | 0 | | $0 | $0 | $0 | $0 |
| Total Actual | 1,108 | | $94,874 | $9,245 | $22,270 | $109,820 |

# Calculation of Lost Revenues

Bray & Gillespie - Surfside Hotel

| Month | Rooms Occupied | Average Rate | Revenues | | | |
|---|---|---|---|---|---|---|
| | | | Rooms | Food | Beverage | Total |
| **Lost** | | | | | | |
| August-04 | 2,374 | | $122,439 | $6,746 | $18,867 | $148,051 |
| September-04 | 2,130 | | $93,670 | $10,535 | $19,680 | $123,886 |
| October-04 | 2,699 | | $159,924 | $15,367 | $22,301 | $197,591 |
| November-04 | 2,164 | | $104,511 | $15,178 | $16,100 | $135,789 |
| December-04 | 2,318 | | $99,927 | $15,654 | $15,682 | $131,263 |
| January-05 | 3,251 | | $156,417 | $14,007 | $17,771 | $188,194 |
| February-05 | 4,144 | | $388,908 | $23,286 | $32,116 | $444,310 |
| March-05 | 4,588 | | $367,545 | $31,486 | $31,106 | $430,137 |
| April-05 | 4,440 | | $278,652 | $35,372 | $27,622 | $341,645 |
| May-05 | 4,225 | | $264,075 | $27,139 | $25,539 | $316,753 |
| June-05 | 4,420 | | $299,596 | $36,664 | $23,710 | $359,970 |
| July-05 | 4,588 | | $383,598 | $31,721 | $21,806 | $437,125 |
| August-05 | 3,482 | | $194,745 | $15,991 | $24,567 | $235,303 |
| September-05 | 2,130 | | $94,096 | $10,535 | $19,680 | $124,311 |
| October-05 | 2,699 | | $173,918 | $15,367 | $22,301 | $211,585 |
| November-05 | 2,164 | | $105,312 | $15,178 | $16,100 | $136,590 |
| December-05 | 2,318 | | $100,805 | $15,654 | $15,682 | $132,141 |
| January-06 | 3,251 | | $157,470 | $14,007 | $17,771 | $189,247 |
| February-06 | 4,144 | | $389,356 | $23,286 | $32,116 | $444,758 |
| March-06 | 4,588 | | $372,141 | $31,486 | $31,106 | $434,733 |
| April-06 | 4,440 | | $279,024 | $35,372 | $27,622 | $342,017 |
| May-06 | 4,225 | | $264,075 | $27,139 | $25,539 | $316,753 |
| June-06 | 4,420 | | $299,596 | $36,664 | $23,710 | $359,970 |
| July-06 | 4,588 | | $383,598 | $31,721 | $21,806 | $437,125 |
| August-06 | 3,482 | | $194,745 | $15,991 | $24,567 | $235,303 |
| September-06 | 2,130 | | $94,096 | $10,535 | $19,680 | $124,311 |
| October-06 | 2,699 | | $173,918 | $15,367 | $22,301 | $211,585 |
| November-06 | 2,164 | | $105,312 | $15,178 | $16,100 | $136,590 |
| December-06 | 2,318 | | $100,805 | $15,654 | ($888) | $115,571 |
| January-07 | 3,251 | | $157,470 | $14,007 | $17,771 | $189,247 |
| February-07 | 4,144 | | $389,356 | $23,286 | $32,116 | $444,758 |
| March-07 | 4,588 | | $372,141 | $31,486 | $31,106 | $434,733 |
| April-07 | 4,440 | | $279,024 | $35,372 | $27,622 | $342,017 |
| May-07 | 4,225 | | $264,075 | $27,139 | $25,539 | $316,753 |
| June-07 | 4,420 | | $299,596 | $36,664 | $23,710 | $359,970 |
| July-07 | 4,588 | | $383,598 | $31,721 | $21,806 | $437,125 |
| August-07 | 3,482 | | $194,745 | $15,991 | $24,567 | $235,303 |
| September-07 | 2,130 | | $94,096 | $10,535 | $19,680 | $124,311 |
| October-07 | 2,699 | | $173,918 | $15,367 | $22,301 | $211,585 |
| November-07 | 2,164 | | $105,312 | $15,178 | $16,100 | $136,590 |
| December-07 | 2,318 | | $100,805 | $15,654 | $15,682 | $132,141 |
| Total Lost | 139,033 | | $9,016,404 | $880,682 | $910,057 | $10,807,143 |

to Schedule 2

# Analysis of Monthly Trends

Bray & Gillespie - Surfside Hotel

| Month | Total Available | Rooms Occupied | Occupancy % | Average Rate | Revenues (A) Rooms | Food | Beverage | Total |
|---|---|---|---|---|---|---|---|---|
| January-02 | 4,495 | 1,574 | 35.02% | $50.23 | $79,061 | $5,762 | $12,245 | $97,068 |
| February-02 | 4,060 | 1,978 | 48.72% | $112.32 | $222,176 | $11,534 | $25,875 | $259,585 |
| March-02 | 4,517 | 3,342 | 73.99% | $107.74 | $360,070 | $20,371 | $39,233 | $419,674 |
| April-02 | 4,410 | 1,889 | 42.83% | $78.94 | $149,113 | $17,085 | $21,787 | $187,984 |
| May-02 | 4,557 | 2,053 | 45.05% | $66.47 | $136,454 | $15,223 | $20,687 | $172,364 |
| June-02 | 4,410 | 1,761 | 39.93% | $68.33 | $120,335 | $13,825 | $21,754 | $155,914 |
| July-02 | 4,410 | 2,460 | 55.78% | $100.23 | $246,563 | $16,576 | $27,507 | $290,645 |
| August-02 | 4,557 | 1,484 | 32.57% | $73.37 | $108,878 | $11,586 | $20,368 | $140,832 |
| September-02 | 4,411 | 1,115 | 25.28% | $57.88 | $64,532 | $13,275 | $19,417 | $97,224 |
| October-02 | 4,588 | 1,354 | 29.51% | $79.17 | $107,191 | $11,119 | $26,349 | $144,659 |
| November-02 | 4,398 | 1,255 | 28.54% | $57.33 | $71,949 | $8,467 | $19,956 | $100,372 |
| December-02 | 4,526 | 1,317 | 29.10% | $49.31 | $64,945 | $7,858 | $19,205 | $92,008 |
| January-03 | 4,526 | 1,806 | 39.90% | $48.53 | $87,638 | $7,772 | $20,986 | $116,396 |
| February-03 | 4,097 | 1,945 | 47.47% | $104.06 | $202,391 | $14,487 | $29,860 | $246,739 |
| March-03 | 4,557 | 3,150 | 69.12% | $99.85 | $314,520 | $18,478 | $36,122 | $369,120 |
| April-03 | 4,410 | 3,120 | 70.75% | $59.56 | $185,816 | $17,895 | $30,092 | $233,803 |
| May-03 | 4,588 | 2,982 | 65.00% | $60.88 | $181,544 | $20,274 | $33,412 | $235,230 |
| June-03 | 4,440 | 2,962 | 66.71% | $66.36 | $196,556 | $14,825 | $26,744 | $238,125 |
| July-03 | 4,588 | 3,687 | 80.36% | $79.66 | $293,693 | $16,356 | $31,385 | $341,434 |
| August-03 | 4,588 | 2,707 | 59.00% | $58.77 | $159,087 | $12,212 | $25,836 | $197,135 |
| September-03 | 4,440 | 1,656 | 37.30% | $46.42 | $76,867 | $8,045 | $20,697 | $105,609 |
| October-03 | 4,588 | 2,098 | 45.73% | $67.72 | $142,074 | $11,735 | $23,452 | $177,261 |
| November-03 | 4,440 | 1,682 | 37.88% | $51.15 | $86,029 | $11,591 | $16,932 | $114,552 |
| December-03 | 4,588 | 1,802 | 39.28% | $45.70 | $82,348 | $11,955 | $16,492 | $110,794 |
| January-04 | 4,588 | 2,527 | 55.08% | $50.91 | $128,637 | $10,696 | $18,689 | $158,022 |
| February-04 | 4,292 | 3,337 | 77.75% | $98.74 | $329,489 | $18,422 | $34,987 | $382,898 |
| March-04 | 4,588 | 3,906 | 85.14% | $85.24 | $332,946 | $26,334 | $35,827 | $395,107 |
| April-04 | 4,440 | 3,635 | 81.87% | $66.04 | $240,060 | $28,449 | $30,594 | $299,103 |
| May-04 | 4,588 | 3,284 | 71.58% | $65.69 | $215,723 | $20,725 | $26,858 | $263,306 |
| June-04 | 4,440 | 3,436 | 77.39% | $71.23 | $244,740 | $27,999 | $24,935 | $297,674 |
| July-04 | 4,588 | 3,605 | 78.57% | $87.86 | $316,749 | $24,486 | $23,180 | $364,415 |
| August-04 | 4,588 | 1,108 | 24.15% | $65.26 | $72,306 | $9,245 | $5,700 | $87,252 |
| September-04 | 0 | 0 | 0.00% | $0.00 | $426 | $0 | $0 | $426 |
| October-04 | 0 | 0 | 0.00% | $0.00 | $13,994 | $0 | $0 | $13,994 |
| November-04 | 0 | 0 | 0.00% | $0.00 | $801 | $0 | $0 | $801 |
| December-04 | 0 | 0 | 0.00% | $0.00 | $879 | $0 | $0 | $879 |
| January-05 | 0 | 0 | 0.00% | $0.00 | $1,053 | $0 | $0 | $1,053 |
| February-05 | 0 | 0 | 0.00% | $0.00 | $448 | $0 | $0 | $448 |
| March-05 | 0 | 0 | 0.00% | $0.00 | $4,596 | $0 | $0 | $4,596 |
| April-05 | 0 | 0 | 0.00% | $0.00 | $372 | $0 | $0 | $372 |
| May-05 | 0 | 0 | 0.00% | $0.00 | $0 | $0 | $0 | $0 |
| June-05 | 0 | 0 | 0.00% | $0.00 | $0 | $0 | $0 | $0 |
| June-05 | 0 | 0 | 0.00% | $0.00 | $0 | $0 | $0 | $0 |
| **Vs. Prior Year** | | | | | | | | |
| Aug-03 | 100.68% | 182.41% | 181.18% | 80.10% | 146.12% | 105.40% | 126.85% | |
| Sep-03 | 100.66% | 148.52% | 147.55% | 80.20% | 119.11% | 60.61% | 106.59% | |
| Oct-03 | 100.00% | 154.95% | 154.95% | 85.54% | 132.54% | 105.54% | 89.01% | |

# Analysis of Monthly Trends

Bray & Gillespie - Surfside Hotel

| Month | Total Available | Rooms Occupied | Occupancy % | Average Rate | Revenues (A) Rooms | Revenues (A) Food | Revenues (A) Beverage | Total |
|---|---|---|---|---|---|---|---|---|
| Nov-03 | 100.95% | 134.02% | 132.76% | 89.22% | 119.57% | 136.90% | 84.85% | |
| Dec-03 | 101.37% | 136.83% | 134.98% | 92.67% | 126.80% | 152.13% | 85.87% | |
| Jan-04 | 101.37% | 139.92% | 138.03% | 104.90% | 146.78% | 137.63% | 89.05% | |
| Feb-04 | 104.76% | 171.57% | 163.77% | 94.89% | 162.80% | 127.16% | 117.17% | |
| Mar-04 | 100.68% | 124.00% | 123.16% | 85.37% | 105.86% | 142.52% | 99.18% | |
| Apr-04 | 100.68% | 116.51% | 115.72% | 110.89% | 129.19% | 158.98% | 101.67% | |
| May-04 | 100.00% | 110.13% | 110.13% | 107.90% | 118.83% | 102.22% | 80.38% | |
| Jun-04 | 100.00% | 116.00% | 116.00% | 107.34% | 124.51% | 188.86% | 93.24% | |
| Jul-04 | 100.00% | 97.78% | 97.78% | 110.30% | 107.85% | 149.71% | 73.86% | |
| Aug 2002-Jul 2003 | 53,686 | 26,177 | 48.76% | $69.66 | $1,879,654 | $162,391 | $313,896 | |
| Aug 2003-Jul 2004 | 54,168 | 33,675 | 62.17% | $66.29 | $2,354,750 | $212,648 | $298,479 | |
| 2004/2003 | 100.90% | 128.64% | | 95.16% | 125.28% | 130.95% | 95.09% | |
| | To Sch 3 | | | | | | | |
| **Revenue Per ORN:** | | | | | | | | |
| Current Year Base Period | | | | | $71.81 | $6.20 | $11.99 | |
| Current Year Base Period | | | | | $69.93 | $6.31 | $8.86 | |
| 2004/2003 | | | | | 97.38% | 101.79% | 73.92% | |
| **Projected Revenue Per ORN:** | | | | | | | | |
| August-04 | | | | | $57.23 | $4.59 | $7.05 | $68.88 |
| September-04 | | | | | $45.20 | $4.95 | $9.24 | $59.39 |
| October-04 | | | | | $65.95 | $5.69 | $8.26 | $79.90 |
| November-04 | | | | | $49.81 | $7.01 | $7.44 | $64.26 |
| December-04 | | | | | $44.50 | $6.75 | $6.76 | $58.02 |
| January-05 | | | | | $49.57 | $4.31 | $5.47 | $59.35 |
| February-05 | | | | | $96.15 | $5.62 | $7.75 | $109.52 |
| March-05 | | | | | $83.01 | $6.86 | $6.78 | $96.65 |
| April-05 | | | | | $64.31 | $7.97 | $6.22 | $78.50 |
| May-05 | | | | | $63.97 | $6.42 | $6.05 | $76.44 |
| June-05 | | | | | $69.36 | $8.29 | $5.36 | $83.02 |
| July-05 | | | | | $85.56 | $6.91 | $4.75 | $97.23 |
| August-05 | | | | | $57.23 | $4.59 | $7.05 | $68.88 |
| September-05 | | | | | $45.20 | $4.95 | $9.24 | $59.39 |
| October-05 | | | | | $65.95 | $5.69 | $8.26 | $79.90 |
| November-05 | | | | | $49.81 | $7.01 | $7.44 | $64.26 |
| December-05 | | | | | $44.50 | $6.75 | $6.76 | $58.02 |
| January-06 | | | | | $49.57 | $4.31 | $5.47 | $59.35 |
| February-06 | | | | | $96.15 | $5.62 | $7.75 | $109.52 |
| March-06 | | | | | $83.01 | $6.86 | $6.78 | $96.65 |
| April-06 | | | | | $64.31 | $7.97 | $6.22 | $78.50 |
| May-06 | | | | | $63.97 | $6.42 | $6.05 | $76.44 |
| June-06 | | | | | $69.36 | $8.29 | $5.36 | $83.02 |
| July-06 | | | | | $85.56 | $6.91 | $4.75 | $97.23 |
| | | | | | | to Schedule 3 | | |

Note (A) Certain miscellaneous revenues are included in room revenues which are immaterial.
Note that we excluded $651,000 in insurance proceeds booked to Oct '04 revenues, as this was not operations related.

NAVIGANT CONSULTING

# Analysis of Profit & Loss Statements

Bray & Gillespie - Surfside Hotel

| | | Base Period Aug 2003 - July 2004 | | | | | Projections | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variable Portion | | | | | | | | | | | | | | |
| Account Description | Account Number | Trailing 12 Mths | % to Rev | % Var | % to Rev | 12 Month Average | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 |
| ***Revenues*** | | | | | | | | | | | | | | | | | | |
| Rooms | | $2,354,750 | | | | | $194,745 | $94,096 | $173,918 | $105,312 | $100,805 | $157,470 | $389,356 | $372,141 | $279,024 | $264,075 | $299,596 | $383,598 |
| Food | | $212,648 | | | | | $15,991 | $10,535 | $15,367 | $15,178 | $15,654 | $14,007 | $23,286 | $31,486 | $35,372 | $27,139 | $36,664 | $31,721 |
| Beverage | | $298,479 | | | | | $24,567 | $19,680 | $22,301 | $16,100 | $15,682 | $17,771 | $32,116 | $31,106 | $27,622 | $25,539 | $23,710 | $21,806 |
| Total Revenues | | $2,865,877 | | | | | $235,303 | $124,311 | $211,585 | $136,590 | $132,141 | $189,247 | $444,758 | $434,733 | $342,017 | $316,753 | $359,970 | $437,125 |
| ***Rooms*** | | | | | | | | | | | | | | | | | | |
| Room Revenue | 4500-200 | $2,170,447 | 92.17% | 100% | 92.17% | $180,871 | $179,502 | $86,731 | $160,305 | $97,069 | $92,915 | $145,145 | $358,882 | $343,014 | $257,185 | $243,406 | $276,147 | $353,574 |
| Local Calls | 4515-300 | $136 | 0.01% | 100% | 0.01% | $11 | $11 | $5 | $10 | $6 | $6 | $9 | $22 | $21 | $16 | $15 | $17 | $22 |
| Long Distance Calls | 4516-300 | $12,116 | 0.51% | 100% | 0.51% | $1,010 | $1,002 | $484 | $895 | $542 | $519 | $810 | $2,003 | $1,915 | $1,436 | $1,359 | $1,542 | $1,974 |
| Laundry Machines | 4518-250 | $2,105 | 0.09% | 100% | 0.09% | $175 | $174 | $84 | $155 | $94 | $90 | $141 | $348 | $333 | $249 | $236 | $268 | $343 |
| In-Room Movies | 4519-250 | $27,105 | 1.15% | 100% | 1.15% | $2,259 | $2,242 | $1,083 | $2,002 | $1,212 | $1,160 | $1,813 | $4,482 | $4,284 | $3,212 | $3,040 | $3,449 | $4,416 |
| Pizza Income | 4520-250 | $72 | 0.00% | 100% | 0.00% | $6 | $6 | $3 | $5 | $3 | $3 | $5 | $12 | $11 | $9 | $8 | $9 | $12 |
| Snack Machine | 4520-250 | $535 | 0.02% | 100% | 0.02% | $45 | $44 | $21 | $40 | $24 | $23 | $36 | $88 | $85 | $63 | $60 | $68 | $87 |
| Soda Machines | 4520-250 | $446 | 0.02% | 100% | 0.02% | $37 | $37 | $18 | $33 | $20 | $19 | $30 | $74 | $71 | $53 | $50 | $57 | $73 |
| Vending Income | 4520-250 | $3,933 | 0.17% | 100% | 0.17% | $328 | $325 | $157 | $290 | $176 | $168 | $263 | $650 | $622 | $466 | $441 | $500 | $641 |
| In-Room Safe | 4521-250 | $2,325 | 0.10% | 100% | 0.10% | $194 | $192 | $93 | $172 | $104 | $100 | $155 | $384 | $367 | $276 | $261 | $296 | $379 |
| Resort Fees | 4522-250 | $120,064 | 5.10% | 100% | 5.10% | $10,005 | $9,930 | $4,798 | $8,868 | $5,370 | $5,140 | $8,029 | $19,852 | $18,975 | $14,227 | $13,465 | $15,276 | $19,559 |
| No Show Revenue | 4523-250 | $174 | 0.01% | 100% | 0.01% | $14 | $14 | $7 | $13 | $8 | $7 | $12 | $29 | $27 | $21 | $19 | $22 | $28 |
| Misc. Income | 4526-250 | $5,249 | 0.22% | 100% | 0.22% | $437 | $434 | $210 | $388 | $235 | $225 | $351 | $868 | $829 | $622 | $589 | $668 | $855 |
| Insurance | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Interest | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deposits (Iron & Hair) | 4527-250 | $180 | 0.01% | 100% | 0.01% | $15 | $15 | $7 | $13 | $8 | $8 | $12 | $30 | $28 | $21 | $20 | $23 | $29 |
| Game Machine | 4528-250 | $7,875 | 0.33% | 100% | 0.33% | $656 | $651 | $315 | $582 | $352 | $337 | $527 | $1,302 | $1,245 | $933 | $883 | $1,002 | $1,283 |
| Rollaway | 4529-250 | $1,750 | 0.07% | 100% | 0.07% | $146 | $145 | $70 | $129 | $78 | $75 | $117 | $289 | $277 | $207 | $196 | $223 | $285 |
| Fax/Copy | 4530-250 | $239 | 0.01% | 100% | 0.01% | $20 | $20 | $10 | $18 | $11 | $10 | $16 | $39 | $38 | $28 | $27 | $30 | $39 |
| Total Room Revenue | | $2,354,750 | 100.00% | | 100.00% | $196,229 | $194,745 | $94,096 | $173,918 | $105,312 | $100,805 | $157,470 | $389,356 | $372,141 | $279,024 | $264,075 | $299,596 | $383,598 |
| Rooms Expense | | | | | | | | | | | | | | | | | | |
| Long Distance Cost | 5505-300 | $2,661 | 0.11% | 100% | 0.11% | $222 | $220 | $106 | $197 | $119 | $114 | $178 | $440 | $421 | $315 | $298 | $339 | $434 |
| In-Room Movies | 5519-250 | $26,578 | 1.13% | 100% | 1.13% | $2,215 | $2,198 | $1,062 | $1,963 | $1,189 | $1,138 | $1,777 | $4,395 | $4,200 | $3,149 | $2,981 | $3,382 | $4,330 |
| Surfside Resort Mkt | 1220-000 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Music | 200-6046 | $200 | 0.01% | 100% | 0.01% | $17 | $17 | $8 | $15 | $9 | $9 | $13 | $33 | $32 | $24 | $22 | $25 | $33 |
| Cable Television Exp | 6032-200 | $11,655 | 0.49% | 100% | 0.49% | $971 | $964 | $466 | $861 | $521 | $499 | $779 | $1,927 | $1,842 | $1,381 | $1,307 | $1,483 | $1,899 |
| Cleaning Supplies | 6034-200 | $7,365 | 0.31% | 90% | 0.28% | $614 | $610 | $326 | $551 | $358 | $345 | $505 | $1,157 | $1,109 | $847 | $805 | $905 | $1,141 |
| Guest Complimentaries | 5036-200 | $33,762 | 1.43% | 100% | 1.43% | $2,814 | $2,792 | $1,349 | $2,494 | $1,510 | $1,445 | $2,258 | $5,583 | $5,336 | $4,001 | $3,786 | $4,296 | $5,500 |
| Comp/Goodwill | 6038-200 | $531 | 0.02% | 100% | 0.02% | $44 | $44 | $21 | $39 | $24 | $23 | $36 | $88 | $84 | $63 | $60 | $68 | $87 |
| Casual Labor | 6040-200 | $15,809 | 0.67% | 82% | 0.55% | $1,317 | $1,309 | $755 | $1,195 | $817 | $792 | $1,104 | $2,381 | $2,286 | $1,773 | $1,691 | $1,886 | $2,349 |
| Contract Labor | 6040-200 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Contract Cleaning | 6042-200 | $9,736 | 0.41% | 100% | 0.41% | $811 | $805 | $389 | $719 | $435 | $417 | $651 | $1,610 | $1,539 | $1,154 | $1,092 | $1,239 | $1,586 |
| Decorations | 6048-200 | $1,686 | 0.07% | 100% | 0.07% | $141 | $139 | $67 | $125 | $75 | $72 | $113 | $279 | $266 | $200 | $189 | $215 | $275 |
| Employee Meals | 6052-200 | $2,426 | 0.10% | 100% | 0.10% | $202 | $201 | $97 | $179 | $109 | $104 | $162 | $401 | $383 | $287 | $272 | $309 | $395 |
| Folios, Forms, & Stati | 5054-200 | $7,786 | 0.33% | 100% | 0.33% | $649 | $644 | $311 | $575 | $348 | $333 | $521 | $1,287 | $1,231 | $923 | $873 | $991 | $1,268 |
| Guest Amenities | 6056-200 | $5,950 | 0.25% | 100% | 0.25% | $496 | $492 | $238 | $439 | $266 | $255 | $398 | $984 | $940 | $705 | $667 | $757 | $969 |
| Laundry Supplies | 6066-200 | $6,589 | 0.28% | 100% | 0.28% | $549 | $545 | $263 | $487 | $295 | $282 | $441 | $1,089 | $1,041 | $781 | $739 | $838 | $1,073 |
| License/Permits | 6067-200 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Linen Replacement | 6068-200 | $11,345 | 0.48% | 100% | 0.48% | $945 | $938 | $453 | $838 | $507 | $486 | $759 | $1,876 | $1,793 | $1,344 | $1,272 | $1,443 | $1,848 |
| Reservation Exp | 6072-200 | $5,738 | 0.24% | 50% | 0.12% | $478 | $476 | $354 | $451 | $367 | $362 | $431 | $713 | $692 | $579 | $561 | $604 | $706 |
| T/A Commissions | 6074-200 | $36,141 | 1.53% | 100% | 1.53% | $3,012 | $2,989 | $1,444 | $2,669 | $1,616 | $1,547 | $2,417 | $5,976 | $5,712 | $4,282 | $4,053 | $4,598 | $5,887 |
| Uniforms | 6076-200 | $2,902 | 0.12% | 100% | 0.12% | $242 | $240 | $116 | $214 | $130 | $124 | $194 | $480 | $459 | $344 | $325 | $369 | $473 |
| Guest Walk | 6112-200 | $6,075 | 0.26% | 100% | 0.26% | $506 | $502 | $243 | $449 | $272 | $260 | $406 | $1,004 | $960 | $720 | $681 | $773 | $990 |
| Phone Expense | 6116-200 | $200 | 0.01% | 80% | 0.01% | $17 | $17 | $10 | $15 | $10 | $10 | $14 | $30 | $29 | $22 | $21 | $24 | $29 |
| Guest Services Mgr | 6237-200 | $28,094 | 1.19% | 75% | 0.89% | $2,341 | $2,328 | $1,427 | $2,142 | $1,528 | $1,487 | $1,994 | $4,069 | $3,915 | $3,082 | $2,948 | $3,266 | $4,018 |
| Guest Services Cashier | 6238-200 | $69,391 | 2.95% | 25% | 0.74% | $5,783 | $5,772 | $5,030 | $5,618 | $5,113 | $5,080 | $5,497 | $7,205 | $7,079 | $6,393 | $6,282 | $6,544 | $7,163 |
| Reservationist | 6238-200 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Night Audit Wages | 6239-200 | $26,769 | 1.14% | 90% | 1.02% | $2,231 | $2,216 | $1,186 | $2,002 | $1,301 | $1,254 | $1,834 | $4,207 | $4,030 | $3,078 | $2,925 | $3,288 | $4,148 |
| Housekeeper Manager | 6240-200 | $24,521 | 1.04% | 100% | 1.04% | $2,043 | $2,028 | $980 | $1,811 | $1,097 | $1,050 | $1,640 | $4,054 | $3,875 | $2,906 | $2,750 | $3,120 | $3,995 |
| Porters | 6241-200 | $58,309 | 2.48% | 75% | 1.86% | $4,859 | $4,832 | $2,962 | $4,445 | $3,171 | $3,087 | $4,139 | $8,446 | $8,126 | $6,397 | $6,119 | $6,779 | $8,339 |
| Laundry Attendants | 6242-200 | $37,417 | 1.59% | 75% | 1.19% | $3,118 | $3,100 | $1,901 | $2,852 | $2,035 | $1,981 | $2,656 | $5,420 | $5,215 | $4,105 | $3,927 | $4,350 | $5,351 |
| Room Attendants | 6243-200 | $169,344 | 7.19% | 100% | 7.19% | $14,112 | $14,005 | $6,767 | $12,507 | $7,574 | $7,249 | $11,325 | $28,001 | $26,763 | $20,066 | $18,991 | $21,546 | $27,587 |
| Payroll Taxes/Benefits | 6287-200 | $38,526 | 1.64% | 75% | 1.23% | $3,211 | $3,192 | $1,957 | $2,937 | $2,095 | $2,040 | $2,735 | $5,580 | $5,369 | $4,226 | $4,043 | $4,479 | $5,510 |
| Cable/HBO | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Rooms Expense | | $647,505 | 27.50% | | 23.17% | $53,959 | $53,615 | $30,290 | $48,788 | $32,889 | $31,845 | $44,976 | $98,715 | $94,726 | $73,146 | $69,682 | $77,914 | $97,381 |
| Total Rooms Profit | | $1,707,245 | 72.50% | | 76.83% | $142,270 | $141,130 | $63,806 | $125,130 | $72,423 | $68,961 | $112,493 | $290,641 | $277,415 | $205,878 | $194,393 | $221,682 | $286,217 |
| ***Food*** | | | | | | | | | | | | | | | | | | |
| Food Revenue | | | | | | | | | | | | | | | | | | |
| Food Breakfast | 4503-350 | $119,593 | 56.24% | 100% | 56.24% | $9,966 | $8,993 | $5,925 | $8,642 | $8,536 | $8,804 | $7,877 | $13,096 | $17,708 | $19,893 | $15,263 | $20,620 | $17,840 |

NAVIGANT CONSULTING

# Analysis of Profit & Loss Statements

Bray & Gillespie - Surfside Hotel

| | | Base Period Aug 2003 - July 2004 | | | | | Projections | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variable Portion | | | | | | | | | | | | | | |
| Account Description | Account Number | Trailing 12 Mths | % to Rev | % Var | % to Rev | 12 Month Average | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 |
| Food Lunch | 4504-350 | $34,189 | 16.08% | 100% | 16.08% | $2,849 | $2,571 | $1,694 | $2,471 | $2,440 | $2,517 | $2,252 | $3,744 | $5,062 | $5,687 | $4,363 | $5,895 | $5,100 |
| Food Dinner | 4505-350 | $57,800 | 27.18% | 100% | 27.18% | $4,817 | $4,346 | $2,864 | $4,177 | $4,126 | $4,255 | $3,807 | $6,329 | $8,558 | $9,614 | $7,377 | $9,866 | $8,622 |
| Room Rental | 4507-350 | $1,067 | 0.50% | 100% | 0.50% | $89 | $80 | $53 | $77 | $76 | $79 | $70 | $117 | $158 | $177 | $136 | $184 | $159 |
| Total Food Revenue | | $212,648 | 100.00% | | 100.00% | $17,721 | $15,991 | $10,535 | $15,367 | $15,178 | $15,654 | $14,007 | $23,286 | $31,486 | $35,372 | $27,139 | $36,664 | $31,721 |
| Food Expense | | | | | | | | | | | | | | | | | | |
| Cost of Food Sold | 5500-350 | $108,185 | 50.88% | 100% | 50.88% | $9,015 | $8,135 | $5,360 | $7,818 | $7,722 | $7,964 | $7,126 | $11,847 | $16,019 | $17,995 | $13,807 | $18,653 | $16,138 |
| Telephone Equip Repair | 300-6395 | $2,161 | 1.02% | 100% | 1.02% | $180 | $163 | $107 | $156 | $154 | $159 | $142 | $237 | $320 | $359 | $276 | $373 | $322 |
| Contract Cleaning | 350-6042 | $2,793 | 1.31% | 100% | 1.31% | $233 | $210 | $138 | $202 | $199 | $206 | $184 | $306 | $414 | $465 | $356 | $482 | $417 |
| Dishwasher Wages | 350-6250 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Restaurant A & P | 6007-350 | $3,437 | 1.62% | 100% | 1.62% | $286 | $258 | $170 | $248 | $245 | $253 | $226 | $376 | $509 | $572 | $439 | $593 | $513 |
| Classified Ad | 6008-350 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cleaning Supplies | 6034-350 | $4,009 | 1.89% | 100% | 1.89% | $334 | $301 | $199 | $290 | $286 | $295 | $264 | $439 | $594 | $667 | $512 | $691 | $598 |
| Employee Meals | 6052-350 | $3,515 | 1.65% | 100% | 1.65% | $293 | $264 | $174 | $254 | $251 | $259 | $232 | $385 | $520 | $585 | $449 | $606 | $524 |
| Uniforms | 6076-350 | $89 | 0.04% | 100% | 0.04% | $7 | $7 | $4 | $6 | $6 | $7 | $6 | $10 | $13 | $15 | $11 | $15 | $13 |
| Food Sales Promotion | 6082-350 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| China/Glass | 6084-350 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Equipment Repair | 6086-350 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Kitchen Supplies | 6088-350 | $7,104 | 3.34% | 100% | 3.34% | $592 | $534 | $352 | $513 | $507 | $523 | $468 | $778 | $1,052 | $1,182 | $907 | $1,225 | $1,060 |
| Lease & Rental Equipment | 6092-350 | $1,604 | 0.75% | 75% | 0.57% | $134 | $124 | $93 | $120 | $119 | $122 | $113 | $165 | $212 | $234 | $187 | $241 | $213 |
| Menu Reproduction | 6094-350 | $120 | 0.06% | 100% | 0.06% | $10 | $9 | $6 | $9 | $9 | $9 | $8 | $13 | $18 | $20 | $15 | $21 | $18 |
| Music & Entertainment | 6096-350 | $1,279 | 0.60% | 10% | 0.06% | $107 | $106 | $102 | $105 | $105 | $105 | $104 | $110 | $115 | $117 | $112 | $118 | $115 |
| Restaurant Linen | 6098-350 | $2,012 | 0.95% | 100% | 0.95% | $168 | $151 | $100 | $145 | $144 | $148 | $133 | $220 | $298 | $335 | $257 | $347 | $300 |
| Paper Products | 6108-350 | $3,733 | 1.76% | 100% | 1.76% | $311 | $281 | $185 | $270 | $266 | $275 | $246 | $409 | $553 | $621 | $476 | $644 | $557 |
| License/Permits | 6170-350 | $273 | 0.13% | 100% | 0.13% | $23 | $21 | $14 | $20 | $19 | $20 | $18 | $30 | $40 | $45 | $35 | $47 | $41 |
| Office Supplies | 6220-350 | $362 | 0.17% | 100% | 0.17% | $30 | $27 | $18 | $26 | $26 | $27 | $24 | $40 | $54 | $60 | $46 | $62 | $54 |
| Casual Labor | 6236-350 | $2,048 | 0.96% | 100% | 0.96% | $171 | $154 | $101 | $148 | $146 | $151 | $135 | $224 | $303 | $341 | $261 | $353 | $306 |
| Food & Beverage Direct | 6245-350 | $18,040 | 8.48% | 100% | 8.48% | $1,503 | $1,357 | $894 | $1,304 | $1,288 | $1,328 | $1,188 | $1,976 | $2,671 | $3,001 | $2,302 | $3,110 | $2,691 |
| Chef Wages | 6246-350 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Kitchen Staff | 6248-350 | $42,976 | 20.21% | 80% | 16.17% | $3,581 | $3,302 | $2,420 | $3,201 | $3,170 | $3,247 | $2,981 | $4,481 | $5,807 | $6,435 | $5,104 | $6,644 | $5,845 |
| Restaurant Servers | 6249-350 | $36,325 | 17.08% | 100% | 17.08% | $3,027 | $2,732 | $1,800 | $2,625 | $2,593 | $2,674 | $2,393 | $3,978 | $5,378 | $6,042 | $4,636 | $6,263 | $5,419 |
| Dishwasher Wages | 6250-350 | $6,137 | 2.89% | 100% | 2.89% | $511 | $462 | $304 | $443 | $438 | $452 | $404 | $672 | $909 | $1,021 | $783 | $1,058 | $916 |
| Payroll Tax/Benefits | 6287-350 | $10,690 | 5.03% | 100% | 5.03% | $891 | $804 | $530 | $772 | $763 | $787 | $704 | $1,171 | $1,563 | $1,778 | $1,364 | $1,843 | $1,595 |
| Total Food Expense | | $256,893 | 120.81% | | 116.03% | $21,408 | $19,401 | $13,070 | $18,676 | $18,457 | $19,010 | $17,098 | $27,866 | $37,380 | $41,889 | $32,336 | $43,388 | $37,653 |
| Total Food Profit | | ($44,244) | -20.81% | | -16.03% | ($3,687) | ($3,410) | ($2,535) | ($3,310) | ($3,279) | ($3,356) | ($3,091) | ($4,579) | ($5,894) | ($6,517) | ($5,197) | ($6,724) | ($5,932) |
| *Beverage* | | | | | | | | | | | | | | | | | | |
| Beverage Revenue | | | | | | | | | | | | | | | | | | |
| N/A Beverage | 4505-400 | $16,564 | 5.55% | 100% | 5.55% | $1,380 | $1,363 | $1,092 | $1,238 | $893 | $870 | $986 | $1,782 | $1,726 | $1,533 | $1,417 | $1,316 | $1,210 |
| Restaurant Liquor | 4508-400 | $4,218 | 1.41% | 100% | 1.41% | $352 | $347 | $278 | $315 | $228 | $222 | $251 | $454 | $440 | $390 | $361 | $335 | $308 |
| Restaurant Beer | 4509-400 | $2,940 | 0.99% | 100% | 0.99% | $245 | $242 | $194 | $220 | $159 | $154 | $175 | $316 | $306 | $272 | $252 | $234 | $215 |
| Restaurant Wine | 4510-400 | $3,267 | 1.09% | 100% | 1.09% | $272 | $269 | $215 | $244 | $176 | $172 | $194 | $351 | $340 | $302 | $280 | $259 | $239 |
| Bar Liquor | 4512-400 | $173,691 | 58.19% | 100% | 58.19% | $14,474 | $14,296 | $11,452 | $12,977 | $9,369 | $9,125 | $10,341 | $18,689 | $18,101 | $16,074 | $14,861 | $13,797 | $12,689 |
| Bar Beer | 4513-400 | $89,135 | 29.86% | 100% | 29.86% | $7,428 | $7,337 | $5,877 | $6,660 | $4,808 | $4,683 | $5,307 | $9,591 | $9,289 | $8,249 | $7,627 | $7,081 | $6,512 |
| Bar Wine | 4514-400 | $8,664 | 2.90% | 100% | 2.90% | $722 | $713 | $571 | $647 | $467 | $455 | $516 | $932 | $903 | $802 | $741 | $688 | $633 |
| Total Beverage Revenue | | $298,479 | 100.00% | | 100.00% | $24,873 | $24,567 | $19,680 | $22,301 | $16,100 | $15,682 | $17,771 | $32,116 | $31,106 | $27,622 | $25,539 | $23,710 | $21,806 |
| Beverage Expense | | | | | | | | | | | | | | | | | | |
| Liquor | 5501-400 | $55,839 | 18.71% | 100% | 18.71% | $4,653 | $4,596 | $3,682 | $4,172 | $3,012 | $2,934 | $3,325 | $6,008 | $5,819 | $5,168 | $4,778 | $4,436 | $4,079 |
| Beer | 5502-400 | $34,780 | 11.65% | 100% | 11.65% | $2,898 | $2,863 | $2,293 | $2,599 | $1,876 | $1,827 | $2,071 | $3,742 | $3,625 | $3,219 | $2,976 | $2,763 | $2,541 |
| Wine | 5503-400 | $4,592 | 1.54% | 100% | 1.54% | $383 | $378 | $303 | $343 | $248 | $241 | $273 | $494 | $479 | $425 | $393 | $365 | $335 |
| Local Calls Cost | 5504-300 | $7,862 | 2.63% | 75% | 1.98% | $655 | $649 | $553 | $604 | $482 | $474 | $515 | $798 | $778 | $709 | $668 | $632 | $595 |
| N/A Beverages | 5504-400 | $11,921 | 3.99% | 100% | 3.99% | $993 | $981 | $786 | $891 | $643 | $626 | $710 | $1,283 | $1,242 | $1,103 | $1,020 | $947 | $871 |
| Liquor Tax | 5507-400 | $4,782 | 1.60% | 100% | 1.60% | $398 | $394 | $315 | $357 | $258 | $251 | $285 | $514 | $498 | $443 | $409 | $380 | $349 |
| Classified Ads | 6008-400 | $102 | 0.03% | 100% | 0.03% | $8 | $8 | $7 | $8 | $5 | $5 | $6 | $11 | $11 | $9 | $9 | $8 | $7 |
| Lounge A & P | 6009-400 | $3,931 | 1.32% | 100% | 1.32% | $328 | $324 | $259 | $294 | $212 | $207 | $234 | $423 | $410 | $364 | $336 | $312 | $287 |
| Cleaning Supplies | 6034-400 | $1,817 | 0.61% | 100% | 0.61% | $151 | $150 | $120 | $136 | $98 | $95 | $108 | $196 | $189 | $168 | $156 | $144 | $133 |
| Contract Cleaning | 6042-400 | $246 | 0.08% | 100% | 0.08% | $21 | $20 | $16 | $18 | $13 | $13 | $15 | $26 | $26 | $23 | $21 | $20 | $18 |
| Music & Entertainment | 6046-400 | $42,210 | 14.14% | 100% | 14.14% | $3,518 | $3,474 | $2,783 | $3,154 | $2,277 | $2,218 | $2,513 | $4,542 | $4,399 | $3,906 | $3,612 | $3,353 | $3,084 |
| Employee Meals | 6052-400 | $1,502 | 0.50% | 100% | 0.50% | $125 | $124 | $99 | $112 | $81 | $79 | $89 | $162 | $157 | $139 | $129 | $119 | $110 |
| Uniforms | 6076-400 | $110 | 0.04% | 100% | 0.04% | $9 | $9 | $7 | $8 | $6 | $6 | $7 | $12 | $11 | $10 | $9 | $9 | $8 |
| China & Glass | 6084-400 | $1,103 | 0.37% | 100% | 0.37% | $92 | $91 | $73 | $82 | $60 | $58 | $66 | $119 | $115 | $102 | $94 | $88 | $81 |
| Equipment Repair | 6086-400 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bar Supplies | 6088-400 | $6,794 | 2.28% | 100% | 2.28% | $566 | $559 | $448 | $508 | $366 | $357 | $405 | $731 | $708 | $629 | $581 | $540 | $496 |
| Equipment Rental | 6103-400 | $1,487 | 0.50% | 10% | 0.05% | $124 | $124 | $121 | $123 | $120 | $119 | $120 | $128 | $127 | $125 | $124 | $123 | $122 |
| Paper Products | 6108-400 | $111 | 0.04% | 100% | 0.04% | $9 | $9 | $7 | $8 | $6 | $6 | $7 | $12 | $12 | $10 | $10 | $9 | $8 |
| License/Permits | 6170-400 | $3,537 | 1.18% | 100% | 1.18% | $295 | $291 | $233 | $264 | $191 | $186 | $211 | $381 | $369 | $327 | $303 | $281 | $258 |
| Casual Labor | 6236-400 | $150 | 0.05% | 100% | 0.05% | $13 | $12 | $10 | $11 | $8 | $8 | $9 | $16 | $16 | $14 | $13 | $12 | $11 |
| Beverage Manager | 6251-400 | $19,017 | 6.37% | 100% | 6.37% | $1,585 | $1,565 | $1,254 | $1,421 | $1,026 | $999 | $1,132 | $2,046 | $1,982 | $1,760 | $1,627 | $1,511 | $1,389 |

## Analysis of Profit & Loss Statements

Bray & Gillespie - Surfside Hotel

| | | Base Period Aug 2003 - July 2004 | | | | | Projections | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variable Portion | | | | | | | | | | | | | | |
| Account Description | Account Number | Trailing 12 Mths | % to Rev | % Var | % to Rev | 12 Month Average | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 |
| Bar Tender Wages | 6252-400 | $22,106 | 7.41% | 100% | 7.41% | $1,842 | $1,820 | $1,458 | $1,652 | $1,192 | $1,161 | $1,316 | $2,379 | $2,304 | $2,046 | $1,891 | $1,756 | $1,615 |
| Payroll Taxes/Benefits | 6287-400 | $3,112 | 1.04% | 100% | 1.04% | $259 | $256 | $205 | $233 | $168 | $164 | $185 | $335 | $324 | $288 | $266 | $247 | $227 |
| Total Beverage Expense | | $227,113 | 76.09% | | 74.98% | $18,926 | $18,697 | $15,032 | $16,997 | $12,348 | $12,034 | $13,600 | $24,357 | $23,600 | $20,987 | $19,425 | $18,054 | $16,626 |
| Total Beverage Profit | | $71,366 | 23.91% | | 25.02% | $5,947 | $5,871 | $4,648 | $5,304 | $3,752 | $3,648 | $4,170 | $7,759 | $7,506 | $6,635 | $6,114 | $5,656 | $5,180 |
| Operating Profit | | $1,734,367 | | | | $144,531 | $143,591 | $65,919 | $127,124 | $72,896 | $69,253 | $113,572 | $293,820 | $279,027 | $205,995 | $195,310 | $220,614 | $285,465 |
| ***Admin*** | | | | | | | | | | | | | | | | | | |
| Administrative Staff | 550-6263 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Classified Ads | 6008-550 | $2,974 | 0.10% | 100% | 0.10% | $248 | $244 | $129 | $220 | $142 | $137 | $196 | $462 | $451 | $355 | $329 | $374 | $454 |
| Bank Charges | 6021-550 | $1,255 | 0.04% | 25% | 0.01% | $105 | $104 | $92 | $102 | $93 | $93 | $99 | $127 | $126 | $116 | $113 | $118 | $126 |
| Temp. Casual Labor | 6040-550 | $681 | 0.02% | 100% | 0.02% | $57 | $56 | $30 | $50 | $32 | $31 | $45 | $106 | $103 | $81 | $75 | $86 | $104 |
| Employee Meals | 6052-550 | $1,107 | 0.04% | 100% | 0.04% | $92 | $91 | $48 | $82 | $53 | $51 | $73 | $172 | $168 | $132 | $122 | $139 | $169 |
| Donations/Contribution | 6075-550 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Uniforms | 6076-550 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Leased Equipment | 6092-550 | $21,009 | 0.73% | 25% | 0.18% | $1,751 | $1,744 | $1,541 | $1,701 | $1,563 | $1,555 | $1,660 | $2,128 | $2,110 | $1,940 | $1,894 | $1,973 | $2,114 |
| Rental Equipment | 6103-550 | $3,550 | 0.12% | 100% | 0.12% | $296 | $292 | $154 | $262 | $169 | $164 | $234 | $551 | $539 | $424 | $392 | $446 | $542 |
| Storage | 6104-550 | $0 | 0.00% | 0% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Telephone | 6116-550 | $341 | 0.01% | 0% | 0.00% | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| Internet Service | 6124-550 | $624 | 0.02% | 25% | 0.01% | $52 | $52 | $46 | $51 | $46 | $46 | $49 | $63 | $63 | $58 | $56 | $59 | $63 |
| Credit Card Discount | 6134-550 | $37,478 | 1.31% | 100% | 1.31% | $3,123 | $3,077 | $1,626 | $2,767 | $1,786 | $1,728 | $2,475 | $5,816 | $5,685 | $4,473 | $4,142 | $4,707 | $5,716 |
| Health Insurance | 6143-550 | $3,901 | 0.14% | 25% | 0.03% | $325 | $324 | $286 | $316 | $290 | $289 | $308 | $395 | $392 | $360 | $352 | $366 | $393 |
| Liability Insurance | 6153-550 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Workers Comp | 6154-550 | $43,233 | 1.51% | 75% | 1.13% | $3,603 | $3,563 | $2,307 | $3,295 | $2,446 | $2,396 | $3,042 | $5,933 | $5,819 | $4,770 | $4,484 | $4,973 | $5,846 |
| Cash Over/Short | 6164-550 | ($1,428) | -0.05% | 100% | -0.05% | ($119) | ($117) | ($62) | ($105) | ($68) | ($66) | ($94) | ($222) | ($217) | ($170) | ($158) | ($179) | ($218) |
| Data Processing | 6166-550 | $641 | 0.02% | 100% | 0.02% | $53 | $53 | $28 | $47 | $31 | $30 | $42 | $100 | $97 | $77 | $71 | $81 | $98 |
| Licenses and Permits | 6170-550 | $2,434 | 0.08% | 100% | 0.08% | $203 | $200 | $106 | $180 | $116 | $112 | $161 | $378 | $369 | $290 | $269 | $306 | $371 |
| Management Fees | 6175-550 | $3,807 | 0.13% | 0% | 0.00% | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 | $317 |
| Printing & Stationary | 6182-550 | $1,124 | 0.04% | 100% | 0.04% | $94 | $92 | $49 | $83 | $54 | $52 | $74 | $174 | $171 | $134 | $124 | $141 | $171 |
| Office Supplies | 6220-550 | $2,196 | 0.08% | 100% | 0.06% | $183 | $180 | $95 | $162 | $105 | $101 | $145 | $341 | $333 | $262 | $243 | $276 | $335 |
| General Manager | 6261-550 | $51,152 | 1.78% | 100% | 1.78% | $4,263 | $4,200 | $2,219 | $3,777 | $2,438 | $2,359 | $3,378 | $7,938 | $7,759 | $6,105 | $5,654 | $6,425 | $7,802 |
| Controller/Accounting | 6262-550 | $32,405 | 1.13% | 0% | 0.00% | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 |
| Payroll Taxes/Benefits | 6287-550 | $8,583 | 0.30% | 50% | 0.15% | $715 | $710 | $544 | $674 | $562 | $556 | $641 | $1,024 | $1,009 | $870 | $832 | $897 | $1,012 |
| Postage and Delivery | 6310-550 | $1,381 | 0.05% | 50% | 0.02% | $115 | $114 | $87 | $109 | $90 | $89 | $103 | $165 | $162 | $140 | $134 | $144 | $163 |
| Accounting Fees | 6341-550 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Legal/Professional Fee | 6342-550 | $330 | 0.01% | 100% | 0.01% | $28 | $27 | $14 | $24 | $16 | $15 | $22 | $51 | $50 | $39 | $36 | $41 | $50 |
| Security | 6405-550 | $23,810 | 0.83% | 0% | 0.00% | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 | $1,984 |
| Taxes Other | 6456-550 | $7,805 | 0.27% | 75% | 0.20% | $650 | $643 | $416 | $595 | $442 | $432 | $549 | $1,071 | $1,051 | $861 | $810 | $898 | $1,055 |
| Meals | 6482-550 | $6,462 | 0.23% | 0% | 0.00% | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 | $538 |
| Travel | 6483-550 | $1,428 | 0.05% | 0% | 0.00% | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 | $119 |
| Misc | 6484-550 | $0 | 0.00% | 0% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Prof Services - Acct/Legal | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Prof Services - Other | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Dues, Fees, Subscriptions | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Outsourced Security | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Settlement Fees | | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Admin | | $258,285 | 9.01% | | 5.31% | $21,524 | $21,337 | $15,442 | $20,077 | $16,094 | $15,858 | $18,891 | $32,460 | $31,928 | $27,004 | $25,662 | $27,957 | $32,055 |
| ***Sales*** | | | | | | | | | | | | | | | | | | |
| Internet Advertising | 6003-500 | $0 | 0.00% | 100% | 0.00% | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Directory Advertising | 6004-500 | $7,753 | 0.27% | 25% | 0.07% | $646 | $644 | $569 | $628 | $577 | $574 | $613 | $785 | $779 | $716 | $699 | $728 | $780 |
| Newspapers/Magazines | 6005-500 | $7,801 | 0.27% | 25% | 0.07% | $650 | $648 | $572 | $632 | $580 | $577 | $616 | $790 | $783 | $720 | $703 | $732 | $785 |
| Display/Media Advert | 6006-500 | $6,484 | 0.23% | 25% | 0.06% | $540 | $538 | $476 | $525 | $483 | $480 | $512 | $657 | $651 | $599 | $584 | $609 | $652 |
| Restaurant Advert. & P | 6007-500 | $617 | 0.02% | 100% | 0.02% | $51 | $51 | $27 | $46 | $29 | $28 | $41 | $96 | $94 | $74 | $68 | $77 | $94 |
| Lounge Advertisement | 6009-500 | $325 | 0.01% | 100% | 0.01% | $27 | $27 | $14 | $24 | $15 | $15 | $21 | $50 | $49 | $39 | $36 | $41 | $50 |
| Dues & Subscriptions | 6090-500 | $2,070 | 0.07% | 50% | 0.04% | $172 | $171 | $131 | $163 | $136 | $134 | $155 | $247 | $243 | $210 | $201 | $216 | $244 |
| Employee Meals | 6052-500 | $987 | 0.03% | 100% | 0.03% | $82 | $81 | $43 | $73 | $47 | $45 | $65 | $153 | $150 | $118 | $109 | $124 | $150 |
| Sales Telephone | 6116-500 | $1,450 | 0.05% | 100% | 0.05% | $121 | $119 | $63 | $107 | $69 | $67 | $96 | $225 | $220 | $173 | $160 | $182 | $221 |
| Internet Service | 6124-500 | $2,117 | 0.07% | 100% | 0.07% | $176 | $174 | $92 | $156 | $101 | $98 | $140 | $328 | $321 | $253 | $234 | $266 | $323 |
| Printing & Stationary | 6220-500 | $2,619 | 0.09% | 100% | 0.09% | $218 | $215 | $114 | $193 | $125 | $121 | $173 | $406 | $397 | $313 | $289 | $329 | $399 |
| Director of Sales | 6258-500 | $32,014 | 1.12% | 100% | 1.12% | $2,668 | $2,629 | $1,389 | $2,364 | $1,526 | $1,476 | $2,114 | $4,968 | $4,856 | $3,821 | $3,538 | $4,021 | $4,883 |
| Payroll Taxes/Benefit | 6287-500 | $2,573 | 0.09% | 100% | 0.09% | $214 | $211 | $112 | $190 | $123 | $119 | $170 | $399 | $390 | $307 | $284 | $323 | $392 |
| Postage & Deliveries | 6310-500 | $2,678 | 0.09% | 100% | 0.09% | $223 | $220 | $116 | $198 | $128 | $123 | $177 | $416 | $406 | $320 | $296 | $336 | $409 |
| Promotion | 6481-500 | $104 | 0.00% | 100% | 0.00% | $9 | $9 | $5 | $8 | $5 | $5 | $7 | $16 | $16 | $12 | $12 | $13 | $16 |
| Meals | 6482-500 | $2,057 | 0.07% | 100% | 0.07% | $171 | $169 | $89 | $152 | $98 | $95 | $136 | $319 | $312 | $246 | $227 | $258 | $314 |
| Travel/Trade Shows | 6483-500 | $1,956 | 0.07% | 100% | 0.07% | $163 | $161 | $85 | $144 | $93 | $90 | $129 | $304 | $297 | $233 | $216 | $246 | $298 |
| Advertising and Promotion | | $0 | 0.00% | 100% | 0.00% | $0 | | | | | | | | | | | | |
| Total Sales | | $73,605 | 2.57% | | 1.96% | $6,134 | $6,065 | $3,894 | $5,601 | $4,135 | $4,048 | $5,164 | $10,161 | $9,965 | $8,152 | $7,658 | $8,503 | $10,012 |

Engineering Dept Exp

NAVIGANT CONSULTING